| Date | Pleading Number | |
|---|---|---|
| 9/7/71 | 1. | MOTION - Celanese Corp. & Fiber Industries, Inc.  Motion to transfer certain actions to the Southern District of Florida pursuant to 28 U.S.C. §1407; Brief in support of motion; Exhibit Book I; Exhibit Book II; Exhibit Book III; and Certificate of Service. |
| *Motion withdrawn 9/28/71* | | |
| 9/16/71 | | REQUEST FOR EXTENSION OF TIME from defendants, Burlington Industries, Inc., Madison Throwing Co., Fedelon Throwing Company, Isabela Throwing Co., Atwater Throwing Co., Klopman Mills Corp., & Leon Ferenbach Inc.. |
| 9/16/71 | | ORDER EXTENDING TIME FOR ALL RESPONSES to the motion to Oct. 1, 1971 |
| 9/16/71 | | REQUEST FOR EXTENSION OF TIME FROM  Sauquoit Fibers Co. |
| 9/16/71 | | REQUEST FOR EXTENSION OF TIME FROM Kayser-Roth, Burlington Ind., Madison Throwing Co., Leon Ferenbach Inc., Beaunit Corp., Fedelon Throwing Co., MacAndrews & Forbes Co., Alba-Waldensian, Inc. Belmont Throwing Corp., Carolina Throwing Co., Sapona Mfg., Co. Texfi Ind., Universal Textured Yarns, Atwater Throwing Co., Duplan, Glen Raven Mills, Gold Mills, Isabela Throwing Co., Klopman Mills, Stonecutter Mills & Sondra Mfg. Co.  Notified about order. |
| 9/20/71 | | REQUEST FOR EXTENSION OF TIME FROM  Universal Textured Yarns, Inc., Texfi Industries, Inc., Concordia Mfg., Co., Inc.. |
| 9/28/71 | 2 | Withdrawal of the Motion of Celanese and Fiber Industries, Inc. w/ certificate of service. |
| 9/28/71 | | ORDER TO SHOW CAUSE AND HEARING ORDER - October 29, 1971, SFRAN, Calif. A-1 through A-10 & B-1.  Notified Counsel and Involved Judges. |
| 9/29/71 | | Request of Lemus Knitting Mills for an extension to Oct. 1 to file response. to motion. |
| 10/4/71 | 3 | SAUQUOIT FIBERS CO. -- Motion to vacate and reschedule hearing with extension for filing responses with certificate of service. |
| 10/4/71 | | Letter from counsel for CELANESE CORP. AND FIBER IND., INC. requesting the hearing be held as scheduled, and stating other facts. |
| 10/4/71 | 4. | CELANESE CORP. AND FIBER INDUSTRIES, INC. Response to Motion to Vacate and REschedule Hearing and Responses., w/certificate of service. |
| 10/8/71 | 5 | LEESONA CORP. Response to Sauquoit Fibers Co.'s Motion to vacate hearing w/certificate of sercice |
| 10/8/71 | 6 | UNIVERSAL TEXTURED YARNS INC. AND G. ALLEN MEBANE (DEFENDANTS) RESPONSE TO MOTION AND ORDER TO SHOW CAUSE - w/certificate of service. |
| 10/8/71 | 7 | CONCORDIA MFG. CO. AND BOGHOSSIAN (DEFENDANTS) RESPONSE TO Order to Show Cause and Motion w/certificate of service. |
| 10/8/71 | 8 | CUSTOM IND., INC. AND W. CONWAY OWINGS AND ASSOC. (Defendants) Response to Show cause order and motion  w/ certificate of service |
| 10/8/71 | 9 | UNIVERSAL KNITTING MILLS (Defendant) response to show cause order w. certificate of service. |
| 10/8/71 | | ORDER  DENYING  motion to reschedule hearing - granting to 11/5/71 for responding to 9/28/71 SCO.  Copies to counsel. |
| 10/7/71 | 10. | Statement and Stipulation of Texfi Industris Inc. |
| 10/12/71 | 11. | LEUMAS KNITTING MILLS, INC., Statement on Behalf of |
| 10/12/71 | 12. | CELANESE CORP. & FIBER INDUSTRIES Statement of in response of SCO. |
| 10/12/71 | 13. | SAUQUOIT FIBERS - Response to SCO. |
| 10/15/71 | 14. | LEX TEX LTD., Inc., xitfx Response to Show cause Order. |
| 10/15/71 | 15 | HIALEAH KNITTING MILLS - Response to SCO |
| 10/18/71 | 16 | CONSOLIDATED NEW YORK PLAINTIFFS response and brief regarding the consolidated action in the E.D. New York |
| 10/18/71 | 17 | CELANESE CORP. AND FIBER IND. Response to Sauquoit Fibers Co. and OSC |
| 10/20/71 | | AMEND 9/28 SCO & HO to include Leesona v. Duplan., E.D. N.Y. - 70 C 1087 |
| 10/21/71 | 18 | HIALEAH KNITTINGXX XXXXXXXX XXXXXXX-  CELANESE AND FIBER INDUSTRIES response to Hialeah Knitting Mills SCO 9/28/71 w/ certificate of service |



D. C. 110 Rev. Civil Docket Continuation

| DATE | PROCEEDINGS | Date Order or Judgment Noted |
|---|---|---|
| 10/26/71 | (19)  CELANESE AND FIBER INDS. Reply to Joint Brief of Consolidated New York plaintiffs response and brief. | |
| 10/28/71 | (20)  LEESONA CORPORATION - Response to Show Cause Order. | |
| 10/28/71 | (21)  NEW YORK PLAINTIFFS - Supplemental Memo, response to Celanese Corp. | |
| 11/4/71 | Letter from attorney for Lex Tex stating disposition of the Florida Lex Tex actions. | |
| 11/5/71 | (22)  Supplemental Response of Sauquoit Fibers to OSC | |
| 11/5/71 | (23)  Supplemental Stmt. CELANESE CORP & FIBER INDUSTRIES, INC. to Papers Filed by New York Plaintiffs. | |
| 11/5/71 | (24)  Post Hearing Memorandum (& ltr.) from New York Plaintiffs. | |
| 11/8/71 | (25)  Letter response of Celanese and Fiber Industries (supplementing Pleading No. (23) | |
| 3/22/72 | CONSENT OF TRANSFEREE COURT (S.D. FLORIDA) for Judge Atkins to handle litigation | |
| 3/22/72 | OPINION AND ORDER consolidating litigation in the S.D. Florida and assigning to Judge Clyde C. Atkins for coordinated or consolidated pretrial proceedings | |
| 3/22/72 | DISSENTING OPINION - Authored (Judge Edward Weinfeld) joing in dissent Judge John Minor Wisdom and Judge Stanley A. Weigel | |
| 4/7/72 | (26)MOTION FOR RECONSIDERATION OF OPINION AND ORDER OF 3/22/72.  Also Supporting Memo., affidavit of Charles B. Parks and Certificate of Service.  Original and three copies filed.  (Counsel advised they are sending copies to Panel Judges themselves.) | |
| 4/10/72 | (27) CELANESE & FII letter response to motion for reconsideration. | |
| 4/12/72 | (28)  LEESONA CORP. letter response to motion for reconsideration | |
| 4/19/72 | (29)  SAUQUOIT FIBERS - jointer in Motion of New York plaintiffs w/cert. of service. | |
| 4/20/72 | ORDER - Denying motion of certain plaintiffs to stay transfer proceedings and reconsider MOTION opinion and order of 3/22/72.  Sent order to all counsel (liaison); clerks and involved judges, certified copy to transferee clerk (30 extra) and transferee judge | |
| 5/5/72 | PETITION FOR A WRIT OF MANDAMUS (filed in the Fifth Circuit Court of Appeals) and APPENDICES AND STATUTORY ADDENDUM TO PETITION w/cert. of service | |
| 5/11/72 | CROSS PETITION OF SAUQUOIT FIBERS CO. FOR A WRIT OF MANDAMUS (No. 72-1925) | |
| 10/19/72 | ERNE CELANESE CORP. V. ERNEST SCRAGG, EX W.D.NCAR., C-C-72-224 CTO entered today.  Notified transferor judge, transferee judge counsel. | |
| 11/3/72 | CELANESE CORP. V. ERNEST SCRAGG, W.D. N.CAR. C-C-72-224 CTO final today.  Notified transferee clerk, involved judges. | |
| 2/13/73 | ORDER- Appointing Judge Alfred L. Luongo as deposition judge. Notified clerks E.D. Pa., S.D. Fla., Judge Atkins, Judge Luongo, Ch. Judges all counsel | |
| 7/27/77 | D-1 Lex Tex Ltd., Inc. v. National Spinning, Co., E.D.N.C., 77-38-Civ-7 | |
| | D-2 Lex Tex Ltd., Inc. v. Rohm & Haas of N.C., E.D.N.C., 77-27-Civ-3 | |
| | D-3 Lex Tex Ltd., Inc. v. Dow Badishe Co., M.D.N.C. 77-284-G | |
| | D-4 Lex Tex Ltd., Inc. v. Glen Raven Mills, Inc., M.D.N.C. 77-285-G | |
| | D-5 Lex Tex v. J.P. Stevens Co., M.D.N.C., 77-286-G | |
| | D-7 Lex Tex v. UNIFI, Inc., M.D.N.C., 77-310-G | |
| | D-6 Lex Tex v. Burlington Ind., M.D.N.C. 77-287-G | |
| | D-8 Lex Tex v. Duplan Corp., M.D.N.C. 77-288-G | |
| | CTOs filed today.  Notified counsel, involved judges | |



| DATE | PROCEEDINGS | Date Order or Judgment Noted |
|---|---|---|
| 8/12/77 | D-1   Lex Tex Ltd. v. National Spinning, E.D.N.C., 77-38-Civ-7 | |
| | D-2   Lex Tex Ltd. v. Rohm & Haas N.C., Inc., E.D. N.C., 77-27-Civ-3 | |
| | D-3   Lex Tex Ltd., Inc. v. Dow Badishe Co., M.D.N.C., 77-284-G | |
| | D-4   Lex Tex Ltd., Inc. v. Glen Raven Mills, Inc., M.D.N.C., 77-285-G | |
| | D-5   Lex Tex v. J.P. Stevens Co., Inc., M.D.N.C., 77-286-G | |
| | D-6   Lex Tex v. Burlington Industries, M/D. N.C., 77-287-G | |
| | D-7   Lex Tex v. UNIFI, M.D.N.C., 77-310-G | |
| | D-8   Lex Tex v. The Duplan Corp., M.D.N.C. C77-288-G | |
| |     CTO FINAL TODAY.  Notified Transferee Clerk, transferor clerk, involved judges | |
| 10/19/77 | D-9 Lex Tex Ltd., Inc. v. Heberlein, Inc., M.D. N.C., C.A. #C-77-458-G | |
| |     CTO FILED TODAY -- NOTIFIED COUNSEL AND INVOLVED JUDGES | |
| 11/4/77 | D-9 Lex Tex Ltd., Inc. v. Heberlein, Inc., M.D.N.C., C.A.#C-77-458-G | |
| |     CTO FINAL TODAY -- NOTIFIED INVOLVED CLERKS AND JUDGES. | |
| 11/7/77 | APPEARANCE -- Lonn Trost, Esq. for The Duplan Corp. | |
| 11/16/77 | D-10 Lex Tex Ltd., Inc. v. Mafco Textured Fibers, Inc., D. South Carolina, Civil Action No. 77-1964 | |
| |     CTO filed today. notified involved counsel and judges. | |
| 12/2/77 | D-10 Lex Tex Ltd., v. Mafco Textured Fibers, Inc., D. South Carolina Civil Action No. 77-1964 | |
| | CTO FINAL TODAY.  NOTIFIED INVOLVED CLERKS AND JUDGES (emh) | |
| 12/9/77 | D-11        Lex Tex LTD, Inc. v. Leesona Corp. W.D. North Carolina, C.A. No. C-C-77-252, D-12    Lex Tex LTD., V. Monsanto Textile Co., N.D. Florida, C.A. No. 77-0548-- CTOs filed today.  Notified counsel & Judges CTO̶X̶X̶I̶X̶A̶X̶ ̶X̶O̶D̶A̶X̶X̶ ̶X̶N̶O̶X̶I̶X̶I̶E̶D̶ ̶X̶N̶V̶O̶X̶V̶E̶D̶ ̶X̶O̶U̶N̶X̶E̶X̶X̶X̶A̶N̶D̶ ̶X̶U̶D̶G̶E̶X̶X̶X̶(̶e̶m̶h̶) | |
| 12/27/77 | D-11 Lex Tex v. Leesona, W.D.N.C. CC77-252 | |
| | D-12 Lex Tex v. Monsanto, N.D.Fla., 77-0548 | |
| |     CTOs final today.  Notified transferee clerk, transferee judge and involved clerks and judges | |
| 2/21/78 | E-1 Lex Tex Ltd Inc. v. Arct, Inc., M.D. N.C. C.A.# C-78-33-G | |
| | E-2 Lex Tex Ltd Inc. v. Macfield Texturing, Inc., M.D. N.C. C-78-34-G | |
| | E-3 Lex Tex Ltd., Inc., v. Hoechst Fiber Industries, etc. M.D. N.C. C.A. No. 78-117 | |
| |     CTO FILED TODAY.  NOTIFIED INVOLVED COUNSEL AND JUDGES (emh) | |
| 3/9/78 | E-1 Lex Tex Ltd. v. Arct, Inc., M.D. N.C., #C-78-33-G | |
| | E-2 Lex Tex Ltd. v. Macfield Texturing, M.D. N.C., #C-78-34-G | |
| | E-3 Lex Tex Ltd. v. Hoechst Fiber Ind., D. South Carolina #78-117 | |
| |     CTO FINAL TODAY -- Notified involved judges and clerks (cds) | |
| 3/10/78 | E-4 Lex Tex Ltd., Inc. v. Avtex Fibers Inc., E.D.PA.,78-267 | |
| |     CTO filed today. Notified counsel and judges.        (ea) | |
| 3/28/78 | E-4 Lex Tex Ltd., Inc. v. Avtex Fibers Inc., E.D.PA.,C.A.No.78-267 | |
| |     CTO final today.  Notified involved clerks and judges. (ea) | |
| 5/23/78 | E-5 Lex Tex Ltd, Inc. v. Goldmills, Inc., E.D. Pennsylvania,#78-55 | |
| |     CTO FILED TODAY.  Notified involved counsel and Judges. (emh) | |
| 6/8/78 | E-5 Lex Tex Ltd, Inc. v. Gold Mills, Inc., E. D.PA., C.A.No. 78-55 | |
| |     CTO FINAL TODAY.  NOTIFIED INVOLVED CLERKS AND JUDGES. (ea) | |
| 6/20/78 | E-6 Lex Tex Ltd. v. Americ. Barmag Corp. W.D.N.C., #C-C-78-20 | |
| | E-7 Lex Tex Ltd. v. Barmag Barmer Maschinefabrik, AG, W.D.N.C. C.A. No. C-C-78-21 | |
| |     CTO FILED TODAY. NOTIFIED INVOLVED COUNSEL AND JUDGES. (emh) | |
| 7/6/78 | E-6 Lex Tex Ltd., V. American Barmag Corp., W.D., N.C. #C-C-78-20 | |
| | E-7 Lex Tex Ltd. v. Barmag Barmer Maschinefabrik, W.D.N.C.,#C-C-78-21 | |
| |     CTO FINAL TODAY.  Notified involved Clerks and Judges. (emh) | |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO.  82 --  IN RE YARN PROCESSING PATENT LITIGATION

| Date | REF. | Pleading Description |
|---|---|---|
| 81/11/09 | 30 | MOTION TO REMAND, CERT. OF SVC., BRIEF, AFFIDAVIT -- (Re: E-6 and E-7) -- filed by Lex Tex Ltd.,Inc. (eaf) |
| 81/11/12 | | AMENDMENT TO HEARING ORDER for hearing held on Dec. 8, 1981 in West Palm Beach, Fla. -- E-6 Lex Tex Ltd. v. American Barmag Corp., S.D.Fla.,78-6333-CIV-CA (W.D.N.C.,C-C-78-20 and E-7 Lex Tex Ltd. v. Barmag Barmer Maschinefabrik, Ad S.D.Fla., 78-6332-Civ-CA (W.D.N.C., C-C-78-21). (eaf) |
| 81/11/17 | | SUPPLEMENTAL CERTIFICATE OF SVC. -- (to Pldge No. 30) -- Lex Tex Ltd., Inc.  (eaf) |
| 81/11/24 | 31 | RESPONSE, CERT. OF SVC. -- Barmag.  (eaf) |
| 81/12/01 | | HEARING APPEARANCES -- JAMES L. ARMSTRONG, III, ESQ. for Lex Tex, Inc.; CHARLES B. PARK, III, ESQ. for Barmag Barmer Maschinenfabrik, ag.; American Barmag Corporation  (ds) |
| 81/12/01 | | WAIVER OF ORAL ARGUMENT -- The Manufacturers       (ds) |
| 81/12/11 | 32 | LETTER -- Counsel for Lex Tex w/Lex Tex request for sug- |
| 81/12/11 | 32 | LETTER -- Counsel for Lex Tex w/Lex Tex request for sug-gestion of remand filed in Fla. S on 12/10/81 and Barmag Pretrial Brief filed Fla.,S. 3/24/80.  Other papers attached but removed are pleadings nos. 30 and 31 already in official file.                    (rew) |
| 81/12/23 | | ORDER DENYING REMAND -- E-6 Lex Tex Ltd. v. American Barmag Corp., S.D. Florida, 78-6333-Civ-CA; E-A Lex Tex Ltd. v. (W.D.N.C., C-C-78-20); E-7 Lex Tex Ltd. v. Barmag Barmer Maschinefabrik, Ag., S.D. Florida, 78-6332-Civ-CA W.D.N.C., C-C-78-21).  Notified involved clerks and judges.                        (ds) |
| 81/12/23 | 33 | LETTER -- from counsel in Barmag w/Barmag Response to Lex Tex Request for Suggestion to the JPML filed in S.D. Fla. w/cert. of svc.  (emh) |
| 3/04/01 | | SUGGESTION FOR REMAND of E-2 Lex Tex Ltd., Inc. v. Macfield Texuring, Inc., S.D. Fla., 78-6118 (M.D.N.C., C78-34-G). Signed by Judge Atkins, S.D. Fla. on March 22, 1983. (ds) |
| 83/04/01 | | CONDITIONAL REMAND ORDER FILED TODAY -- E-2 Lex Tex Ltd., Inc. v. Macfield Texuring, Inc., S.D. Fla., 78-611 (M.D. N.C., C-78-34-G).  Notified involved counsel and judge. |
| 83/04/15 | 34 | NOTICE OF OPPOSITION -- E-2 Lex Tex Ltd., Inc. v. Macfield Texuring, Inc., S.D. Fla., 78-6118 (M.D.N.C., C-78-34-G) -- pltf Lex Tex Ltd., Inc. w/cert. of svc.  Notified involved counsel.   (ds) |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. **82** -- _____

| Date | Pld. | Pleading Description |
|------|------|---------------------|
| 83/05/03 | 35 | MOTION/BRIEF TO VACATE CONDITIONAL REMAND ORDER -- E-2 Lex Tex Ltd., Inc. v. Macfield Texturing, Inc., S.D. Fla., 78-6118 (M.D.N.C., C-78-34-G. -- pltfs. Lex Tex, Ltd., Inc. w/cert. of svc.  (ds) |
| 83/05/27 | | REQUEST FOR PERMISSION TO FILE -- Macfield Texturing, Inc. -- Granted    (cds) |
| 83/05/27 | 36 | RESPONSE -- Macfield Texturing, Inc. -- w/cert. svc.  (cds) |
| 83/06/24 | | HEARING ORDER -- Setting opposition to remand of E-2 Lex Tex Ltd. Inc. for Panel Hearing in Portland, Maine on July 28, 1983  (cds) |
| 83/07/13 | 37 | MOTION, BRIEF, SCHEDULE OF ACTIONS (F-1 through F-32) -- to transfer actions to S.D. Fla. -- w/Exhibits A-D and cert. of service  (cds) |
| 83/07/25 | 38 | RESPONSE/BRIEF (to pldg. 37) -- Glen Raven Mills, Mafco Textured Fibers, Inc., Dow-Bidische Co., Spray Textured Yarns, Inc., Burke Mills, Inc., Belmont Throwing Corp. and Hemmerich Industries, Inc. -- w/cert. of svc. (emh) |
| 83/07/25 | | APPEARANCES:  James W. Crabtree for Lex Tex Ltd., Inc.; Michael Abel for Texfi Industries, Inc. & Harriet & Henderson Yarns, Inc.;  William West for Macfield Texturing, Inc.;  George Little for Mills Yarn, Inc.;  Raymond L. Robinson for Tricota Corp. & Richland Mills, Inc.;  David Klingsberg for Jonathan Logan, Inc.;  David Rabin for Belmont Throwing, Inc., Mafco Texturing Fibers, Inc., Burke Mills, Inc., Glen Raven Mills, Inc., Spray Textured Yarns, Inc. and Hemmerich Industries, Inc.;  Joseph Smith, Jr. for Suburban Knitting Mills, Inc.;  Sydnor Thompson for Comtex Corp.;  John Small for Norlina Mills, Inc.;  Charles B. Park for Leslie Yarns, Inc., Standard-Coosa-Thatcher Co., Barmag Barmer Maschinenfabrik AG, Sapona Manufacturing Co., Inc., Ti-Caro, Inc. and American Barmag Corp.    (emh) |
| 83/07/26 | | HEARING APPEARANCES:  JAMES CRABTREE for Lex Tex Ltd., Inc.; GRADY BARNHILL, JR for Macfield Texturing, Inc.  (emh) |
| | | WAIVERS OF ORAL ARGUMENT:  J.P. Stevens & Co., Inc. and Leesona Corporation    (emh) |
| 83/07/27 | 39 | JOINT RESPONSE -- Texfi Ind., Inc. & Harriet & Henderson Yarns -- w/cert. of svc.  (emh) |
| 83/07/27 | 40 | RESPONSE/BRIEF -- Mills Yarn, Inc. -- w/cert. of svc. (emh) |

JPML FORM 1A

### DOCKET ENTRIES

#### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. **82** -- _____

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 83/07/29 | 41 | BRIEF -- Norlina Mills w/cert. of svc. (ds) |
| 83/08/01 | 42 | RESPONSE/MEMORANDUM -- Deft. Suburban Knitting Mills, Inc. -- w/cert. of svc. (emh) |
| 83/08/01 | 43 | NOTICE (Re: Changes on pldg. 42) -- Suburban Knitting Mills, Inc. -- w/svc. (emh) |
| 83/08/03 | 44 | RESPONSE/BRIEF -- Defts. Butte Knitting Mills, Leslie Yarns, Inc., Standard-Coosa-Thatcher Co. & Barmag Barmer Maschinenfabrik -- w/cert. of svc. (emh) |
| 83/08/04 | | APPEARANCE -- Charles N. Quinn for Textured Yarn Co., Inc. and Roselon Industries, Inc.  (emh) |
| 83/08/08 | R | REMAND ORDER -- E-2 Lex Tex Ltd., Inc. v. Macfield Texturing, Inc., S.D. Florida, C.A. No. 78-6118 (M.D. N.C., C.A. No. C-78-34-G).  Notified involved clerks, judges and counsel.  (ds) |
| 83/08/09 | | AMENDED CERT. OF SERVICE (Pldg. 40) -- Mills Yarn   (emh) |
| 83/08/10 | 46 | RESPONSE -- defts. Textured Yarn Co., Inc. and Roselon Industries, Inc. w/cert. of svc.  (ds) |
| 83/08/10 | 45 | REQUEST TO FILE LATE RESPONSE -- filed by defts Textured Yarn Co., Inc. and Roselon Industries, Inc.  Accepted for filing (ds) |
| 83/08/11 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- E-52X thru E-52X XXXXXX ... (ds) |
| 83/08/11 X | | CORRECTION ORDER ... (ds) |

_Continued on next page_

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 82 -- _____

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 83/08/11 | 47 | RESPONSE -- deft. Burlington Industries, Inc. w/exhibits and cert. of svc. (ds) |
| 83/08/15 | | AMENDED CERTIFICATE OF SERVICE (Pldg. 46) -- Textured Yarn Co., Inc. (emh) |
| 83/08/25 | | APPEARANCE -- LEWIS H. ESLINGER, ESQ. for Spectrum Fibers, Inc. (ds) |
| 83/08/25 | 48 | RESPONSE -- deft. Spectrum Fibers, Inc. w/exhibit A and cert. of svc. (ds) |
| 83/09/08 | 49 | REPLY -- Lex Tex -- w/cert. of svc. (jsj) |
| 83/09/19 | | APPEARANCE: Thad G. Long, Esq. for Avondale Mills (jsj) |
| 83/09/26 | 50 | SUPPLEMENTAL REPLY MEMORANDUM --Lex Tex Ltd., Inc. -- w. cert. of service (cds) |
| 83/09/28 | | HEARING ORDER -- Setting motion of Lex Tex, Inc., Ltd. for transfer of F-1 thru F-32 for hearing on November 1, 1983 in Savannah, Georgia. (jsj) |
| 83/10/11 | 51 | SUPPLEMENT TO MOTION (to Add F-33 Lex Tex, Inc. v. Spectrum Fibres, M.D. N.C., 83-820-Civ-5 -- Lex Tex, Inc. -- w/cert. of svc. (ds) |
| 83/10/26 | 52 | SUPPLEMENT TO MOTION -- (pldg. #37) Lex Tex Ltd., Inc. w/cert. of svc. (ds) |
| 83/10/28 | | HEARING APPEARANCES -- James W. Crabtree for Lex Tex; Charles B. Park for Standard-Coosa-Thatcher, Sapona Manuf. Co., Butte Knitting Mills, Ti-Caro, Inc., Leslie Yarns, Inc., O'Mara Textured Yarns, Inc., O'Mara Inc., Barmag Barmer Maschinenfabrik & Americ. Barmag Corp. (emh) |
| 83/10/28 | | WAIVERS OF ORAL ARGUMENT -- Dillon Yarn Corp.; Burke Yarns, Inc., Spray Textured Yarns, Inc., Hemmerich Industries, Inc., Dan River Inc., Dow-Badische Co., Glen Raven Mills, Inc., Mafco Textured Fibers, Inc., Comtex Corp; Leesona Corp.; Spectrum Fibers; Texfi Industries, Harriet & Henderson Yarns; Tricota Corp., Richland Mills; Mills Yarn, Inc.; Avondale Mills; J.P. Stevens & Co.; Suburban Knitting Mills; Norlina Mills (emh) |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 82 --

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 83/12/02 | | TRANSFER ORDER CREATING MDL-574 -- 20 actions:  F-1, F-11, F-12, F-13, F-14, F-15, F-16, F-17, F-18, F-19, F-20, F-21, F-23, F-24, F-27, F-28, F-29, F-30, F-31, and F-33 -- transferred under 28 U.S.C. §1407 to W.D.N.C., Judge James B. McMillan, establishing new MDL-574.  (jsj) |
| 84/04/10 | | ORDER remanding E-6 Lex Tex Ltd. v. American Barmag Corp., S.D. Fla., 78-6333-Civ-CA (W.D. N.C., C-C-78-20) and E-7 Lex Tex Ltd. v. Barmag Maschinenfabrik AG, S.D. Fla., 78-6332-Civ-CA (W.D. N.C., C-C-78-21) -- Actions being remanded to W.D. North Carolina -- NOTIFIED INVOLVED JUDGES, CLERKS AND COUNSEL  (cds) |
| 84/06/25 | 53 | MOTION/BRIEF for REMAND of D-4 Lex Tex Ltd., Inc. v. Glen Raven Mills, Inc., S.D.Fla., 77-3326-CIV (M.D. N.C., C77-285-G) and  D-10 Lex Tex Ltd., Inc. v. Mafco Textured Fibers, Inc., S.D. Fla., 77-7219-CIV-CA (D. S.C., 77-1964) -- filed by Lex Tex Ltd., Inc. -- w/cert. of svc. -- NOTIFIED PASL  (emh) |
| 84/06/25 | 54 | RESPONSE (to pldg. 53) -- Glen Raven Mills, Inc. -- w/cert. of svc. (emh) |
| 84/06/25 | 55 | RESPONSE (to pldg. 53) -- Mafco Textured Fibers, Inc. -- w/cert. of svc. (emh) |
| 84/08/06 | | HEARING ORDER -- Setting motion to remand D-4 and D-10 for Panel Hearing in San Francisco, California on September 20, 1984  (ds) |
| 84/09/19 | | WAIVERS -- ALL PARTIES WAIVED (ds) |
| 84/10/02 | | ORDER -- remanding D-4 Lex Tex Ltd. Inc. v. Glen Raven Mills, Inc., S.D. Florida, C.A. No. 77-3326-CIV (M.D. North Carolina, C.A. No. C77-285-G) action being remanded to M.D. North Carolina; D-10 Lex Tex Ltd. Inc. v. Mafco Textured Fibers, Inc., S.D. Florida, C.A. No. 77-7219-CIV (D. South Carolina, C.A. No. 77-1964) action being remanded to D. South Carolina -- Notified involved judges, clerks and counsel (rh) |

OPINION AND ORDER, March 22, 1972 _341_ F. SUPP. _376_        DOCKET NO.   82

*E(W) dissent*

### DOCKET  --  JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

Description of Litigation *Computer ID   Code : 53C*

IN RE YARN PROCESSING PATENT VALIDITY LITIGATION

*Mar 22, 1972 — S.D. Florida.   C. Clyde Akins*

| NO. | CAPTION | DISTRICT & D.C. NUMBER | JUDGE | TRANSFER DATE | MISC. |
|---|---|---|---|---|---|
| A-1 | Celanese Corporation, et al. v. Leesona Corp., et al. | S.D. Fla. *filed* 71-1026-Civ-CA | *5/75* | | OSC & HO 9/28/71 |
| A-2 | Lex-Tex, Ltd., Inc. v. Universal Textured Yarns, Inc., et al. *dismissed* | S.D. Fla. 71-83-Civ-CA | | | " |
| A-3 | Lex-Tex, Ltd., Inc. v. Concordia Manufacturing Co., Inc., et al. *dismissed* | S.D. Fla. 71-84-Civ-CA | | | " |
| A-4 | Lex-Tex, Ltd., Inc. v. Hialeah Knitting Mills, Inc. *dismissed* | S.D. Fla. 71-385-Civ-CA | | | " |
| A-5 | Lex-Tex, Ltd., Inc. v. Leumas Knitting Mills, Inc. *dismissed* | S.D. Fla. 71-387-Civ-CA | | | " |
| A-6 | Lex-Tex, Ltd., Inc. v. Universal Knitting Mills, Inc. *dismissed* | S.D. Fla. 71-386-Civ-CA | | | " |
| A-7 | Universal Textured Yarns, Inc. v. Lex-Tex Ltd., Inc., et al. | M.D. N.C. C-38-G-71 | *Stanley* | *3/22/72* | *closed 5/9/77* " 72-558 |
| A-8 | Texfi Industries, Inc. v. Lex-Tex Ltd., Inc., et al. *dismissed 4/11/75* | M.D. N.C. C-73-G-71 | *Stanley* | *3/22/72* | " 72-648 |
| A-9 | Sauquoit Fibers Co. v. Leesona Corp., et al. *dismissed 8/74* | E.D. Pa. 70-1728 | Gorbey | *3/22/72* | " 72-563 |
| A-10 | Kayser-Roth Corp. v. Leesona Corp. et al. *dismissed 4/11/75* | E.D. N.Y. 69-C-1084 | Zavatt | *3/22/72* | (*) 72-641 |
| B-1 | Leesona Corporation v. Custom Industries, Inc., et al. *trans 10/74* | M.D. N.C. C-236-G-70 | *Stanley* | *3/22/72* | " 72-555 |
| C-1 | Leesona Corp. v. Duplan Corp., et al. *dismissed 5/25/70* | E.D. N.Y. 70-C-1087 | *Zavatt* | *3/22/72* | Amend SCO & HO-10/20/71 72-691 |
| C-2 | Celanese Corp., et al. v. Ernest Scragg and Sons *12/19/72* | W.D. N.C. C-C-72-224 *dism'd 4/10/73* | | *11/6/72* | 72-1553 |

(*)  Consolidated with 69 C 1401, 69 C 1343, 70 C 617,
70 C 164, 70 C 554, 69 C 1328, 70 C 530, 70 C 59, 70 C 117,
69 C 1357, 69 C 1342, 70 C 529, 69 C 1496, 69 C 1600,
69 C 1375, 69 C 1382, 69 C 1356, 70 C 569, 69 C 1504, 70 C 544,
70 C 545, 69 C 1386, 69 C 1402.

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| Xyz-1 | Texfi Industries, Inc. v. Lex Tex Ltd., Inc. & Leesona Corp. | | 72-557 | | | 5/25/72 | |
| XYZ-2 | The Duplcan Corp. v. Leesona Corp. | | 72-625 | | | 4/11/75 | |
| XYZ-3 | Klopman Mills, Inc. v. Leeona Corp. | | 72-626 | | | " | |
| XYZ-4 | Burlington Industries, Inc. v. Leesona Corp. | | 72-644 | | | " | |
| XYZ-5 | MacAndrews & Forbes Co. d/b/a Mafco Textured Fibers Div. v. Leesona Corp. | | 72-646 | | | " | |
| XYZ-6 | Kahn & Feldman, Inc. v. Leesona Corp. | | 72-647 | | | " | |
| XYZ-7 | Universal Textured Yarns v. Leesona Corp. | | 72-649 | | | " | |
| XYZ-8 | Nat'l Spinning Co., Inc. v. Leesona Corp. | | 72-652 | | | " | |
| XYZ-9 | Alba-Waldensian, Inc. v. Leesona Corp. | | 72-654 | | | " | |
| XYZ-10 | Sapona Mfg. Co., Inc. v. Leesona Corp. | | 72-655 | | | " | |
| XYZ-11 | Stonecutter Mills Corp. v. Leesona Corp. | | 72-657 | | | " | |
| XYZ-12 | Texlon Corp. v. Leesona Corp. | | 72-667 | | | " | |
| XYZ-13 | Glen Raven Mills, Inc. v. Leesona Corp. | | 72-668 | | | " | |
| XYZ-14 | Gold Mills, Inc. v. Leesona Corp. | | 72-670 | | | 4/11/75 | |
| XYZ-15 | Rudin & Roth, Inc. v. Leesona Corp. | | 72-673 | | | 5/9/77 | |
| XYZ-16 | Belmont Throwing Corp. v. Leesona Corp. | | 72-675 | | | 4/11/75 | |
| XYZ-17 | Leon-Ferenbach, Inc. v. Leesona Corp. | | 72-678 | | | 4/11/75 | |
| XYZ-18 | Madison Throwing Co., Inc., Fedelon Throwing Corp. & Isabela Throwing Corp. v. Leesona Corp. | | 72-679 | | | 4/11/75 | |

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-19 | Penn-Dale Knitting Mills, Inc. v. Leesona Corp. | | 72-680 | | | 5/9/77 | |
| XYZ-20 | Penn=Grove, Inc. v. Leesona Corp. | | 72-681 | | | dism. 5/4/73 | |
| XYZ-21 | Carolina Throwing Co., Inc. v. Leesona | | 72-686 | | | 4/9/75 | |
| XYZ-22 | Sondra Mfg. Co., Inc. v. Leesona Corp. | | 72-687 | | | " | |
| XYZ-23 | Beaunit Corp. v. Leesona Corp. | | 72-690 | | | " | |
| XYZ-24 | Lex-Tex Ltd., Inc. v. Sauquoit Fibers | | 72-938 | | | 8/26/74 | |
| XYZ-25 | Warren A. Seem, et al. v. Burlington Industries, Inc., et al. | | 72-939 | | | 1/11/73 | |
| XYZ-26 | Lex-Tex Ltd., Inc. v. Burling Industries | | 72-940 | | | 8/29/74 | |
| XYZ-27 | Lex-Tex, Ltd., Inc. v. Gold Mills, Inc. | | 72-941 | | | 8/74 | |
| XYZ-28 | Lex-Tex Ltd., Inc. v. Standard-Coosa-Thatcher Co. | | 72-942 | | | 3/73 | |
| XYZ-29 | Lex-Tex Ltd Inc. v. Stonecutter Mills | | 72-943 | | | 3/15/73 | |
| XYZ-30 | Lex-Tex Ltd, Inc. v. Textured Fibers | | 72-944 | | | 8/29/74 | |
| XYZ-31 | Lex-Tex, Ltd., Inc. v. Wayne Weavers Mills, Inc. d/b/a Stephen Wayne | | 72-1610 | | | 8/29/74 | |
| XYZ-32 | Lex-Tex Ltd., Inc. V. Rohm & Haas Co. | | 72-1611 | | | 5/4/73 | |
| XYZ-33 | Lex-Tex Ltd., Inc. v. Reva Knitting Mills, Inc. | | 72-1612 | | | 8/29/74 | |
| XYZ-34 | Lex-Tex Ltd., Inc. v. Alro Knits, Inc. | | 72-1613 | | | 8/29/74 | |
| XYZ-35 | Lex-Tex Ltd., Inc. v. Jack Fried | | 72-1614 | | | 8/29/74 | |
| XYZ-36 | Lex-Tex Ltd., Inc. v. Steve Portman | | 72-1615 | | | 1/2/73 | |
| XYZ-37 | Lex-Tex Ltd., Inc. v. Richard J. Traub | | 72=1630 | | | 8/29/74 | |

DOCKET NO. **82**  (CONTINUED)                    PAGE **4**

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-38 | Lex-Tex Ltd., Inc. v. Bobbie Brooks, Inc | | 72-1643 | | | 8/29/74 | |
| XYZ-39 | Lex-Tex Ltd., Inc. v. Irwin Redmond | | 72-1656 | | | 8/29/74 | |
| XYZ-40 | Lex-Tex Ltd., Inc. v. I Jay Steinhardt | | 72-1657 | | | 8/29/74 | |
| XYZ-41 | Lex-Tex Ltd., Inc. v. Serbin Fashinso | | 72-1719 | | | 8/29/74 | |
| XYZ-42 | Lex-Tex Ltd., Inc. v. Georgia Griffin Fashions Inc. | | 72-1720 | | | 8/29/74 | |
| XYZ-43 | Lex-Tex Ltd., Inc. v. Luana Karr | | 72-1726 | | | 8/29/74 | |
| XYZ-44 | Celanese Corp., et al. v. Ernest Scragg & Sons, Ltd., et al. | | 72-1833 | | | 4/10/73 | |
| XYZ-45 | Lex Tex Ltd., Inc. v. Federated Dept. Stores, Inc. | | 73-418 | | | 8/29/74 | |

*Verified - May 1975*
*Verified - July 1975*

JBML FORM 1 -- Continuation ®

DOCKET NO. 82 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-46 | Collins v. Lextex | S. Fla. | 76-6514 | | | 5-82 D | |
| XYZ-47 | Lessona v. Lextex | S.Fla | 78-0404 | | | 12/28/87 D | |
| XYZ-48 | J.P. Stevens v. Lextex | S. Fla. | 78-5001 | | | 10/8/83 | |
| XYZ-49 | Gold Mills v. lextex | S.Fla | 78-5009 | | | 12/8/83 | |
| XYZ-50 | Badisch v. Lextex | S.Fla. | 78-5010 | | | 10/8/83 | |
| XYZ-51 | Monsanto v. Lextex | S.Fla. | 78-5011 | | | 3/24/83 D | |
| XYZ-52 | Arct v. Lextex | S. Fla. | 78-5012 | | | 1/8/8 D | |
| XYZ-53 | Avtex v. Lextex | S.Fla. | 78-5013 | open | | | |
| XYZ-54 | Unifi v. Lextex | S.Fla. | 78-5014 | | | 11/24/82 D | |
| XYZ-55 | Monsanto (N.C.) v. Lextex | S.Fla. | 78-5015 | | | 4/23/83 D | |
| XYZ-56 | Hoechst Fibre v. Lextex | S.Fla. | 78-5017 | | | 3/24/82 D | |
| XYZ-57 | Burlington v. Conrad | S. Fla | 78-60 35 | ✓ | | 12/28/82 D | |
| XYZ-58 | Burlington v. Lextex | S. Fla | 78-5016 ✓ | | | 10/8/83 | |

July 1982 - 26 ↑/64 XYZ /63 DIS / 27 Pdg
July 1983 -  "   "  /66 DIS / 24 Pdg.

TURN OVER

JEML FORM 1 -- Continuation ®

Listing of Involved Actions -- p.____

DOCKET NO. ____ -- ____

J. Atkins
S.D Florida

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-47 | Leesona v. Lextex | S.Fla. | 78-0404 | | | 1/15/86 D | |
| XYZ-53 | Avtex v. Lextex | S.Fla. | 78-5013 | | | 6/27/84 D | |
| XYZ-57 | Burlington v. Conrad | S.Fla | 78-6035 | | | 12/28/87 D | |
| D-1 | Lex Tex Ltd., Inc. v. National Spinning Co., Inc. | E.D.N.C. | 77-38-Civ-7 | 8/12/77 | 77-3333-Civ | 6/27/84 D | |
| D-3 | Lex Tex Ltd., Inc. v. Dow Badishe Co. | M.D.N.C | C77-284-G | 8/12/77 | 77-3325-Civ | 5/2/86 D | |
| D-4 | Lex Tex Ltd., Inc. v. Glen Raven Mills, Inc. | M.D.N.C Bullock | C77-285-G | 8/12/77 | 77-3326-Civ | 12-2-74 R. | |
| D-5 | Lex Tex Ltd., Inc. v. J. P. Stevens Co., Inc. | M.D.N.C | C77-286-G | 8/12/77 | 77-3327-Civ | 8/8/86 D | |
| D-6 | Lex Tex Ltd., Inc. v. Burlington Industries | M.D.N.C | C77-287-G | 8/12/77 | 77-3328-Civ | 12/28/87 D | |
| D-8 | Lex Tex Ltd., Inc. v. The Duplan Corp. | M.D.N.C. | C77-288-G | 8/12/77 | 77-3329-Civ | 6/27/84 D | |
| D-10 | Lex Tex Ltd., Inc. v. Mafco Textured Fibers | D. S.C. Hemphill | 77-1964 | 12/2/77 | 77-7219-Civ | 12-2-74 R | |
| D-11 | Lex Tex Ltd., Inc. v. Leesona Corp. | W.D.N.C. | C-C-77-252 | 12/27/77 | 78-161-Civ | 1/15/86 D | |
| E-5 | Lex Tex v. Gold Mills, Inc. | E.D. Pa. | 78-55 | 6/8/78 | 78-6275-Civ | 11/22/85 D | |

DOCKET NO. 82 -- IN RE YARN PROCESSING PATENT LITIGATION     -- P.. 3

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| D-1 | Lex Tex Ltd., Inc. v. National Spinning Co., Inc. 7/27/77 | E.D.N.C. Larkin | 77-38-Civ-7 | 8/12/77 | 77-3333-CIV ✓ | | |
| D-2 | Lex Tex Ltd., Inc. v. Rohm & Haas North Carolina, Inc. 7/27/77 | E.D.N.C. Dupree | 77-27-Civ-3 | 8/12/77 | 77-3337-CIV | 12/83D | |
| D-3 | Lex Tex Ltd., Inc. v. Dow Badishe Co. 7/27/77 | M.D.N.C. | C77-284-G | 8/12/77 | 77-3325-CIV ✓ | | |
| D-4 | Lex Tex Ltd., Inc. v. Glen Raven Mills, Inc. 7/27/77 | M.D.N.C. | C77-285-G | 8/12/77 | 77-3326-CIV | 10/2/84R | |
| D-5 | Lex Tex Ltd., Inc. v. J. P. Stevens Co., Inc. 7/27/77 | M.D.N.C. | C77-286-G | 8/12/77 | 77-3327-CIV ✓ | | |
| D-6 | Lex Tex Ltd., Inc. v. Burlington Industries 7/27/77 | M.D.N.C. | C77-287-G | 8/12/77 | 77-3328-CIV | | |
| D-7 | Lex Tex Ltd., Inc. v. UNIFI, Inc. 7/27/77 | M.D.N.C. | C77-310-G | 8/12/77 | 77-3330-CIV | 11/24/80 | |
| D-8 | Lex Tex Ltd., Inc. v. The Duplan Corp. 7/27/77 | M.D.N.C. | C77-288-G | 8/12/77 | 77-3329-CIV ✓ | | |
| D-9 | Lex Tex Ltd., Inc. v. Heberlein, Inc. 10/4/77 | M.D.N.C. Gordon | C77-458-G | 11/4/77 | 77-5509-CIV | 10/23/83 | |
| D-10 | Lex Tex Ltd, Inc. v. Mafco Textured Fibers, Inc. 11/16/77 | D.S.C. Hemphill | 77-1964 | 12/2/77 | 77-7219-CIV-CA | 10/2/84R | ✓ |
| D-11 | Lex Tex LTD, Inc. v. Leesona Corp. 12/9 | W.D.N.C. McMillan | C-C-77-252 | 12/27/77 | 78-161-CIV-CA | ✓ | |
| D-12 | Lex Tex Ltd. Inc. v. Monsanto Textile Co. 12/9 | N.D. Flor. Arnow | 77-0548 | 12/27/77 | 78-235-CIV-CA | 3/23/83D | |

DOCKET NO., 82 -- __IN RE YARN PROCESSING PATENT LITIGATION__ -- P. 6

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| E-1 | Lex Tex Ltd Inc. v. Arct, Inc. | M.D.N.C. Gordon | C-78-33-G | 3/9/78 | 78-6117-Civ-CA | 1-8-82 | |
| E-2 | Lex Tex Ltd Inc. v. Macfield Tex-turing, Inc. | M.D.N.C. Gordon | C-78-34-G | 6/9/78 | 78-6118 Civ-CA | 8/8/83 R | |
| E-3 | Lex Tex Ltd., Inc. v. Hoechst Fiber Industries, etc. OPPOSED APR 15 1983 | D. S.C. Chapman | 78-117 | 6/9/78 | 78-6119-Civ-CA 82D | | |
| E-4 | Lex Tex Ltd., Inc. v. Avtex Fibers Inc. 3/10/78 | E.D.Pa. Bechtle | 78-267 | 3/28/78 | 78-6164-Civ-CA 11/24/82D | | |
| E-5 | Lex Tex v. Gold Mills, Inc. 5/25/78 | E.D. PA Cahn | 78-55 | 6/8/78 | 78-6315- Civ-CA | ✓ | |
| | July 1978 - 24 TR/51 XX2/95 TERM/55 DISC/5 PDG | | | | | | |
| E-6 | Lex Tex Ltd., v. American Barmag Corporation 6/20/78 | W.D.N.C. McMillan | C-C-78-20 | 7/6/78 | 78-6333 | R 4/14/81 | |
| E-7 | Lex Tex Ltd v. Barmag Barmer Maschinefabrik, Ag 6/20/78 | W.D.N.C. McMillan | C-C-78-21 | 7/6/78 | 78 6332 | R 4/14/81 | |
| | July 1979 - 36 TR/51 XX2/58 DVS/2219 PDG | | | | | | |
| | July 1980 - Same | | | | | | |

DOCKET NO. 82 -- In re Yarn Processing Patent Litigation

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| F-1 | Lex Tex Ltd., Inc. v. Avondale Mills | N.D.Ala. Hancock | CV-83-H-1155-E | *td to MDL-574 (A-1) | | | |
| F-2 | Lex Tex Ltd., Inc. v. Barmag Barmer Maschinenfabrik | S.D.Fla. Spellman | 83-0170-Civ-EPS | td to MDL-574 (B-22) | | | |
| F-3 | Lex Tex Ltd., Inc. v. Serbin Fashions, Inc. | S.D.Fla. Davis | 83-516-Civ-EBD | td to MDL-574 (B-23) | | | |
| F-4 | Lex Tex Ltd., Inc. v. Richland Mills, Inc. | S.D.Fla. Hastings | 83-552-Civ-ALH | td to MDL-574 (B-24) | | | |
| F-5 | Lex Tex Ltd., Inc. v. Tricota Corp. | S.D.Fla. Eaton | 83-591-Civ-JE | td to MDL-574 (B-21) | | | |
| F-6 | Lex Tex Ltd., Inc. v. American Southern Dyeing & Finishing Corp. | S.D.Fla. Atkins | 83-688-Civ-CA | td to MDL-574 (B-25) | | | |
| F-7 | Lex Tex Ltd., Inc. v. Velnit, Inc. | S.D.Fla. Spellman | 83-689-Civ-EPS | td to MDL-574 (B-26) | | | |
| F-8 | Lex Tex Ltd., Inc. v. Niki-Lu Industries, Inc. | S.D.Fla. Davis | 83-691-Civ-EBD | td to MDL-574 (B-27) | | | |
| F-9 | Lex Tex Ltd., Inc. v. Knittrims of of Miami, Inc. | S.D.Fla. Spellman | 83-1699-Civ-EPS | td to MDL-574 (B-28) | | | |
| F-10 | Lex Tex Ltd., Inc. v. Suburban Knitting Mills | S.D.Fla. Paine | 83-6405-Civ-JCP | | | 9/2/83 D | |
| F-11 | Lex Tex Ltd., Inc. v. Texfi Industries, Inc. | M.D.N.C. Bullock | C-83-69-G | td to MDL-574 (A-2) | | | |
| F-12 | Lex Tex Ltd., Inc. v. Spray Textured Yarns, Inc. | M.D.N.C. Bullock | C-83-321-G | td to MDL-574 (A-3) | | | |
| F-13 | Lex Tex Ltd., Inc. v. Dan River, Inc. | M.D.N.C. Bullock | C-83-408-G | td to MDL-574 (A-4) | | | |

DOCKET NO. 82 -- In re Yarn Processing Patent Litigation

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| ✓ F-14 | Lex Tex Ltd., Inc. v. Quadron Textured Yarn | M.D.N.C. Bullock | C-83-565-G | t'd t MDL-574 (A-5) | | | |
| ✓ F-15 | Lex Tex Ltd., Inc. v. Norlina Mills, Inc. | E.D.N.C. Britt | 83-627-Civ-5 | t'd t MDL-574 (A-7) | | | |
| ✓ F-16 | Lex Tex Ltd., Inc. v. Harriet & Henderson Yarns, Inc. | E.D.N.C. Dupree | 83-717-CW-5 | t'd t MDL-574 (A-8) | | | |
| ✓ F-17 | Lex Tex Ltd., Inc. v. Mills Yarns, Inc. | W.D.N.C. Potter | ST-C-83-95 | t'd t MDL-574 (A-9) | | | |
| ✓ F-18 | Lex Tex Ltd., Inc. v. Leslie Yarns, Inc. | W.D.N.C. Potter | ST-C-83-96 | t'd t MDL-574 (A-10) | | | |
| ✓ F-19 | Lex Tex Ltd., Inc. v. Burke Mills, Inc. | W.D.N.C. Jones | SH-C-83-165 | t'd t MDL-574 (A-11) | | 11/28/83 D | |
| ∨ F-20 | Lex Tex Ltd., Inc. v. O'Marva Texturing, Inc. | W.D.N.C. Jones | SH-C-83-171 | t'd t MDL-574 (A-12) | | | |
| ∨ F-21 | Lex Tex Ltd., Inc. v. Comtex Corp. | W.D.N.C. McMillan | C-C-83-0377-M | t'd t MDL-574 (A-13) | | | |
| F-22 | Lex Tex Ltd., Inc. v. Belmont Throwing Inc. | W.D.N.C. McMillan | 83-378-M | | | None | |
| ✓ F-23 | Lex Tex Ltd., Inc. v. Kerilon, Inc. | M.D.N.C. Bullock | C-83-564-D | t'd t MDL-574 (A-6) | | | |
| ✓ F-24 | Lex Tex Ltd., Inc. v. Clarence L. L. Meyers & Co., Inc., et al. | E.D.Pa. Giles | 83-3087 | t'd t MDL-574 (A-14) | | | |
| F-25 | Lex Tex Ltd., Inc. v. Roselon Industries, Inc. | E.D.Pa. Giles | 83-3088 | | | 9  83 | |
| F-26 | Lex Tex Ltd., Inc. v. Textured Yarn Co. | E.D.Pa. Giles | 83-3090 | | | dism 9/14/83 | |

DOCKET NO. 82 -- In re Yarn Processing Patent Litigation

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| ✓ F-27 | Lex Tex Ltd., Inc. v. Hammerich Industries, Inc. | E.D.Pa. Giles | 83-3115 | td to MDL-574 (A-15) | | | |
| ✓ F-28 | Lex Tex Ltd., Inc. v. Rovifil, Inc. | D.P.R. Ginenez | 83-1393 | td to MDL-574 (A-16) | | | |
| ✓ F-29 | Lex Tex Ltd., Inc. v. Butte Knitting Mills | D.S.C. Anderson | 83-13353 | td to MDL-574 (A-17) | | | |
| ✓ F-30 | Lex Tex Ltd., Inc. v. Dillon Yarns | D.S.C. Anderson | 83-13363 | td to MDL-574 (A-18) | | | |
| ✓ F-31 | Lex Tex Ltd., Inc. v. Standard-Coosa-Thatcher, Inc. | E.D.Tenn. Milburn | 1-83-296 | td to MDL-574 (A-19) | | | |
| F-32 | Lex Tex Ltd., Inc. v. International Yarns | E.D.Tenn. Milburn | 1-83-297 | — | — | 7/-(83) | |
| F-33 | Lex Tex Ltd., Inc. v. Spectrum Fibers Inc. | E.D.N.C. Dupree | 83-0820 Civ-5 | td to MDL-574 (A-20) | | | |

July 1984 — 26 TR/64 XY2/69 Dis/3 Rem/18 Pdg.

July 1985 — 6 Dis/2 Rem/10 Pdg

July 1986 — 6 Dis/4 Pdg.

July 1987 — 2 Dis/2 Pdg.

July 1988 — Lit. Closed

JPML FORM 3

p. ___3___

COMMON PARTY CHECKLIST -- JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. _82_ -- IN RE YARN PROCESSING PATENT LITIGATION

| Name of Party | Named as Party in Following Actions |
|---|---|
| Burlington Industries ✓ | D-1 thru D-8 |
| UNIFI, Inc. | D-1 thru D-8 |
| The Duplan Corp. | D-1 thru D-8 |
| Heberlein, Inc. | D-9 |
| Mafco Textured Fibers, Inc. ✓ | D-10 |
| Monsanto Textile Company | D-12 |
| arce, Inc. | E-1 |
| Macfield Texturing, Inc | E-2 |
| Hoechst Fiber | E-3 |
| AvTex Fibers, Inc. | E-4 |
| Gold Mills | E-5 |

p. 4

| | |
|---|---|
| Barmag Barmer Maschinefabrik | E-7 F-2 |
| American Barmag Corporation | E-4 |
| Avondale Mills | F-1 |
| Serbin Fashiong Inc | F-3 |
| Richland Mills, Inc. | F-4 |
| Tricota Corp | F-5 |
| American Southern Dyeing + Finishing Corp. | F-6 |
| Velnit, Inc. | F-7 |
| Lex Tex Ltd Piki-Lu Industries, Inc. | F-8 |
| Lex Tex Ltd, Inc. | F-9 |
| Texfi Ind., Inc | F-11 |

p. 82

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 82 -- IN RE YARN PROCESSING PATENT VALIDITY LITIGATION

## COMMON PARTY CHECKLIST

| NAME OF PARTY | NAMED AS PARTY IN FOLLOWING ACTIONS |
|---|---|
| Leesona Corporation | A-1; A-7; A-8; A-9; A-10, D-11 |
| Lex-Tex, Ltd., Inc. | A-1; A-7; A-8, ~~A-9,~~ |
| Warren A. Seem | A-1; A-9 |
| Nicholas J. Stoddard | A-1; A-9 |
| Fred D. Tecce | A-1; A-9 |
| Harold J. Berger | A-1; A-9 |
| The Permatwist Co. | A-1; A-9 |
| Universal Textured Yarns, Inc. | A-2 |
| G. Allen Mebane | A-2 |
| Concordia Manufacturing Co., Inc. | A-3 |

p.

| | | |
|---|---|---|
| Paul O. Boghossian, Jr. | A-3 | |
| Hialeah Knitting Mills, Inc. | A-4 | |
| Leumas Knitting Mills, Inc. | A-5 | |
| Universal Knitting Mills, Inc. | A-6 | |
| Custom Industries Inc | B-1 | |
| W. Conway Owings & Associates, Inc | B-1 | |
| National Spinning Co., Inc. | D-1 thru D-8 | |
| Rohm & Haas North Carolina, Inc. | D-1 thru D-8 | |
| Dow Badishe Co. | D-1 thru D-8 | |
| Glen Raven Mills, Inc. | D-1 thru D-8 | |
| Stevens Co., Inc. | D-1 thru D-8 | |

JPML FORM 3

p. _5_

COMMON PARTY CHECKLIST -- JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. _82_ -- _In re Yarn Processing Patent_

| Name of Party | Named as Party in Following Actions |
|---|---|
| Suburban Knitting Mills | F-10 |
| Spray Textured Yarns, Inc | F-12 |
| Dan River, Inc. | F-13 |
| Quadron Textured Yarn | F-14 |
| Norlina Mills, Inc | F-15 |
| Harriet & Henderson Yarns, Inc. | F-16 |
| Mills Yarns | F-17 |
| Leslie Yarns, Inc | F-18 |
| Burke Mills, Inc. | F-19 |
| O'Mara Texturing, Inc. | F-20 |
| Comptex Corp. | F-21 |

| | |
|---|---|
| Belmont Throwing, Inc. | F-22 |
| Kerilon, Inc. | F-23 |
| Clarence L. Meyers + Co., Inc. | F-24 |
| Meyers Yarn Sales + Co., Inc. | F-24 |
| Roselon Ind., Inc. | F-25 |
| Textured Yarn Co. | F-26 |
| Hemmerich Ind., Inc. | F-27 |
| Rorifil, Inc. | F-28 |
| Butte Knitting Mills | F-29 |
| Dillon Yarns | F-30 |
| Standard-Coosa-Thatcher, Inc. | F-31 |

International Yarns   F-32

Spectrum Fibers, Inc.   F-33

JPML FORM 2A -- Continuation ⊛

DOCKET NO. 82 -- _____

| | |
|---|---|
| COUNSEL LIST COMPILED IN ACCORDANCE WITH LIST OF PENDING CASES AS OF June 1984 | MAFCO TEXTURED FIBERS, INC. GLEN RAVEN MILLS David Rabin, Esquire 305 North Edgeworth Street Greensboro, North Carolina |
| LEX TEX LTD., INC. James W. Crabtree, Esq. Smathers & Thompson 4521 Pendock Court Charlotte, North Carolina  28226 | Unable to determine counsel for the following AVTEX CONRAD National Spinning Co. Dow Badishe Co. The Duplan Corp. Gold Mills, Inc. |
| LEESONA CORPORATION Bruce M. Stanley, Esquire Blackwell, Walker, Gray, Powers, Flick & Hoehl 2400 AmeriFirst Building One S.E. Third Avenue Miami, Florida  33131 | |
| J. P. STEVENS Francis T. Carr, Esquire Kenyon & Kenyon One Broadway New York, New York  10004 | |
| BURLINGTON INDUSTRIES, INC. William K. West, Jr., Esquire Cushman, Darby & Cushman 1801 K Street, N.W. Washington, D. C.  20006 | |
| LIAISON COUNSEL FOR THROWSTERS A. Blackwell  Stieglitz, Esquire Fowler, White, Burnett, Hurley, Banick & Strickroot 25 West Flagler Street Miami, Florida  33130 | |

JPML FORM 2A -- Continuation

Counsel of Record -- p._____

DOCKET NO. __82__ -- _____

BURLINGTON INDUSTRIES, INC.
William K. West, Jr., Esq.
Cushman, Darby & Cushman
1801 "K" Street, N.W.
Washington, D.C.  20006

ROVIFIL, INC.
Morovis, Puerto Rico

SAPONA MANUFACTURING CO., INC.
Riverside Drive
Cedar Falls, N.C.  27230

HEMMERICH INDUSTRIES, INC.
North 4th Street
Denver, Pennsylvania  17517

CLARENCE L. MEYERS & COMPANY
230 Fairchild Street
Willow Grove, Pennsylvania  19090

Additional counsel to serve for
Lex Tex, Ltd.:

    A.L. Meyland, Esquire
    Block, Meyland & Lloyd
    500 West Friendly Avenue
    Greensboro, N.C.  27402

LIAISON COUNSEL FOR THROWSTERS
A. Blackwell Stieglitz, Esq.
Fowler, White, Burnett, Hurley,
    Banick & Strickroot
25 West Flagler Street
Miami, Florida  33130

O'MARA TEXTURING CORPORATION
Greenville, N.C.

BELMONT THROWING, INC.
HEMMERICH INDUSTRIES, INC.
David Rabin, Esq.
(see counsel for Burke Mills, etc...)

JPML Form 4

ATTORNEY SERVICE LIST
JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO.   82  --  In re Yarn Processing Patent Litigation

LEX TEX LTD., INC. (F-1 thru F-3)
James W. Crabtree, Esq.
Smathers & Thompson
4521 Pendock Court
Charlotte, N.C.  28226

COMTEX CORPORATION
Sydnor Thompson, Esq.
1100 Cameron Brown Building
Charlotte, N.C.  28204

TEXFI INDUSTRIES, INC.
HARRIET & HENDERSON YARNS, INC.
Michael R. Abel, Esq.
Smith Moore Smith Schell & Hunter
500 NCNB Building
P.O. Box 21927
Greensboro, N.C.  27420

MACFIELD TEXTURING, INC.
William K. West, Jr., Esq.
Cushman, Darby & Cushman
1801 K Street, N.W.
Washington, D.C.  20006

MILLS YARN, INC.
George L. Little, Jr., Esq.
Petree, Stockton, Robinson,
  Vaughn, Glaze & Maready
1001 West Fourth Street
Winston-Salem, N.C.  27101

NORLINA MILLS, INC.
John H. Small, Esq.
Brooks, Pierce, McLendon,
  Humphrey & Leonard
P.O. Drawer U
Greensboro, N.C.  27402

TRICOTA CORPORATION
RICHLAND MILLS, INC.
Raymond L. Robinson, Esq.
Goldstein & Tanen, P.A.
One Biscayne Tower, Suite 1980
Two South Biscayne Blvd.
Miami, Florida  33131

BUTTE KNITTING MILLS
(Division of Jonathan Logan, Inc.)
David Klingsberg, Esq.
Kaye, Scholer, Fierman, Hays,
  & Handler
425 Park Avenue
New York, New York  10022

AMERICAN SOUTHERN DYEING &
  FINISHING CORP.
Bernard Silver, Esq.
3550 W. Fairview Street
Miami, Florida  33133

LESLIE YARNS, INC.
STANDARD-COOSA-THATCHER CO.
BARMAG BARMER MASCHINENFABRIK
AMERICAN BARMAG CORP.
SAPONA MANUFACTURING CO., INC.
TI-CARO, INC.
Charles B. Park, III, Esquire
Bell, Seltzer, Park & Gibson
Post Office Drawer 34009
Charlotte, N.C.  28234

JPML FORM 4A -- Continuation

Panel Attorney Service List ( - p. _____

DOCKET NO. 82 -- _____

KERILON, INC.
C.T. Corporation     (registered agent)
Wachovia Building
100 Cocoran Street
Durham, N.C.

BURKE MILLS, INC.
MAFCO TEXTURED FIBERS, INC.
SPRAY TEXTURED YARNS, INC.
GLEN RAVEN MILLS
David Rabin, Esq.
305 North Edgeworth Street
Greensboro, N.C.

AVONDALE MILLS
Thad G. Long, Esq.
BRADLEY, ARANT, ROSE & WHITE
1400 Park Place Tower
Birmingham, Alabama   35203

DILLON YARN CORPORATION
John J. Hiller, Esq.
Highway 9
Dillon, S.C.                    cons
                                returned

QUADRON TEXTURED YARNS, INC.
J.C. Pulliam, Esq.   (registered agent)
823 N. Elm Street
Greensboro, N.C.   27401

VELNIT, INC.
NIKI-LU INDUSTRIES, INC.
Andrew C. Hall, Esq.
Hall & O'Brien
Suite 200 Brickell Concourse
1401 Brickell Avenue
Miami, Florida   33131

SERBIN FASHIONS, INC.
William M. Gronick, Esq.
Myers, Kenin, Levinson, Ruffner,
  Frank & Richards
1428 Brickell Avenue, Suite 700
Miami, Florida   33131

LEESONA CORPORATION
Bruce M. Stanley, Esq.
Blackwell, Walker, Gray, Powers,
  Flick & Hoehl
2400 AmeriFirst Building
One S.E. Third Avenue
Miami, Florida   33131

SPECTRUM FIBERS, INC.
Lewis H. Eslinger, Esq.
Eslinger & Pelton
522 Fifth Avenue
New York, New York   10036

SUBURBAN KNITTING MILLS, INC.
Joseph F. Smith, Jr., Esq.
Nova University Law Center
3100 S.W. 9th Avenue
Fort Lauderdale, Florida   33315

J.P. STEVENS
Francis T. Carr, Esq.
Kenyon & Kenyon
One Broadway
New York, New York   10004

TEXTURED YARN COMPANY, INC.
ROSELON INDUSTRIES, INC.
Charles N. Quinn, Esq.
1125 Land Title Building
Philadelphia, Pennsylvania   19110

INTERNATIONAL YARN CORPORATION
R.W. Peters, Esq.
Gearhiser, Peters & Horton
801 Chestnut Street
Chattanooga, Tennessee   37402

JPML Form 4

ATTORNEY SERVICE LIST
JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 82 -- IN RE YARN PROCESSING PATENT LITIGATION          p.1

---

LEX TEX LTD., INC.
James L. Armstrong, III, Esquire
Smathers & Thompson
1301 Alfred I. duPont Building
Miami, Florida  33131

BURLINGTON INDUSTRIES
NATIONAL SPINNING CO., INC.
William K. West, Jr., Esquire
Cushman, Darby & Cushman
1801 K Street, N.W.
Washington, D.C.  20006

BURLINGTON INDUSTRIES, INC.
DOW-BADISHE CO.
NATIONAL SPINNING CO., INC.
COLLINS & AIKMAN
UNIFI, INC.
Henry Burnett, Esq.
Blackwell Stieglitz, Esquire
Fowler, White, Burnett, Hurley,
Banick & Knight
5th Floor City National Bank Bldg.
25 West Flagler St.
Miami, Florida  33130

DOW BADISHE CO.
NATIONAL SPINNING CO., INC.
David Ryan, Esq.
David Klingsberg, Esq.
Kaye, Scholer, Fierman, Hays
& Handler
425 Park Avenue
New York, New York  10022

DOW-BADISHE CO.
UNIFI, INC., COLLINS & AIKMAN
NATIONAL SPINNING CO., INC.
David Rabin, Esq.
Suite A
Belledge Bldg.
305 North Edgeworth St.
Greensboro, North Carolina  27401

J. P. STEVENS CO., INC.
Francis T. Carr, Esquire
Kenyon & Kenyon, Reilly Carr &
Chapin
59 Maiden Lane
New York, New York  10038

J. P. STEVENS CO., INC.
Byron B. Mathews, Jr., Esq.
Augrey V. Kendall, Esquire
Mershon, Sawyer, Johnston
& Dunwody & Cole
1600 Southeast First National Bank Bldg.
Miami, Florida  33131

ROHM AND HAAS NORTH CAROLINA, INC.
James R. Nance, Esquire
Nance, Collier, Singleton, Kirkman
& Herndon
P.O. Box 1210
First Union National Bank Bldg.
Fayetteville, North Carolina  28237

GLEN RAVEN MILLS, INC.
Charles B. Park, III, Esq.
Joell T. Turner, Esq.
Bell, Seltzer, Park & Gibson
1211 East Morehead Street
P.O. Drawer 10337
Charlotte, North Carolina  28237

ATTORNEY FOR TRUSTEE IN REORGANIZATION
OF DUPLAN CORPORATION
Lonn A. Trost, Esq.
Shea, Gould, Climenko & Casey
330 Madison Avenue
New York, New York  10017

JPML FORM 4A' -- Continuation

Panel Attorney Service List -- p.  2

DOCKET NO.  82   --   IN RE YARN PROCESSING PATENT LITIGATION

| | |
|---|---|
| COLLINS & AIKMAN<br>Wallace D. Newcomb, Esq.<br>Henry N. Paul, Jr., Esq.<br>Paul & Paul<br>1800 Land Title Building<br>Philadelphia, Pa.  19110 | LEX TEX LTD., INC.<br>D-1,2,3,4,5,6 & 7, 8 9, 10, 11<br>A. L. Meyland, Esq.<br><br>STEVENS CO., INC.<br>BURLINGTON INDUSTRIES, INC.<br>C. Theodore Leonard Jr., Esq.<br>P.O. Drawer U.<br>Greensboro, N.C.  27401 |
| Anthony F. Phillips, Esq.<br>Wilkie, Farr and Gallagher<br>One Chase Manhattan Plaza<br>New York, N.Y.  10005 | THE DUPLAN CORP.<br>Lonn Trost, Esq.<br>Shea, Gould, Climenko & Casey<br>330 Madison Ave.<br>New York, New York  10019 |
| Robert G. Lubbers, Esq.<br>Andrews, Lubbers and Obrig<br>2601 Oakland Park Blvd.<br>Fort Lauderdale, Florida  33306 | ROHN & HAAS NORTH CAROLINA, INC.<br>James R. Nance, Esq.<br>Nance, Collier, Singleton,<br>Kirkman &<br>1st Union Ntl. Bank Bldg.<br>Fayetteville, N.C.  28237 |
| Butera and Detwiler<br>700 Valley Forge Plaza<br>King of Prussia<br>Pennsylvania, Pa 19406 | HERBELEIN, INC.<br>200C Bethel Ave.<br>High Point, N.C. |
| C. Theodore Leonard, Jr., Esq.<br>P.O. Drawer U.<br>Greensboro, North Carolina  27402 | MAFCO TEXTURED FIBERS, INC.<br>Harold W. Jacobs, Esq. |
| A. L. Meyland, Esquire<br>Block, Meyland & Lloyd<br>500 W. Friendly Avenue<br>Post Office Box 3365<br>Greensboro, North Carolina 27402 | Nexsen, Pruet, Jacobs & Pollard<br>First National Bank Bldg.<br>Main at Washington<br>Columbia, South Carolina |
| William W. Beckert, Esquire<br>Gene Stockman, Esquire<br>Birch, Swindler, McKie and Beckett<br>1000 Connecticut Avenue N.W.<br>Washington, D. C.  20036 | LEX TEX LTD., INC. (D-11)<br>James W. Crabtree, Esq.<br>Smith Moore Thompson<br>(See Page ) |
| Blackwell, Walker, Gray, Powers<br>  Flick and Hoehl<br>2400 First Federal Bldg.<br>One Southeast Third Ave.<br>Miami, Florida  33131 | MONSANTO CORP.<br>Rynn Berry, Esquire<br>Fish & Neave<br>277 Park Avenue<br>New York, New York  10017 |
| The counsel listed above (18)<br>were on a list sent from J. Atkins<br>office as counsel working in<br>the litigation | |

JPML FORM 4A -- Continuation

Panel Attorney Service List -- p. ___3___

DOCKET NO. __82__ -- __IN RE YARN PROCESSING PATENT LITIGATION__

ARCT, INC.
Arthur O. Cooke, Esq.
628 Jefferson
Greensboro, North Carolina  27402

MACFIELD TEXTURING, INC.
Grady Barnhill, Jr.,Esq.
P.O. Drawer 84
Winston-Salem, North Carolina  27102

William K. West Jr., Esq.
Cushman, Darby & Cushman

HOECHST FIBER IND.
Plant
Spartanburg, North Carolina

AVTEX FIBERS, INC., (E-4)
Paul F. Prestia, Esq.
Miller & Prestia
1125 Land Title Building
Broad & Chestnut Building
Phialdelphia, Pa. 19110

GOLD MILLS (E-5)
Michael J. Gerstein, Esq.
Kreinaler, Relhin & Goldberg
500 5th Avenue
New York, New York 10036

LEX TEX LTD (E-6 & E-7)
A.L. Meyland, Esq. (same as D-1)

BARMAG BARMER MASCHINEFABRIK, AG (E-7)
 (same counsel as American Barmag
Corp.)

AMERICAN BARMAG CORPORATION
Bell, Seltcer, Park & Gibson
1211 E. Morehead Street
Charlotte, N.C.

JPML Form 4

ATTORNEY SERVICE LIST
JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. ___82___ -- _____

_____

_____

---

Counsel for Motion to Remand E-6 and E-7

LEX TEX LTD., INC. (E-6, E-7)
A. L. Meyland, Esquire
500 W. Friendly Avenue
P.O. Box 3365
Greensboro, North Carolina  27402

Defts. in E-6 amd E-7
AMERICAN BARMAG CORPORATION
BARMAG BARMER MASCHINEFABRIK, AG.
Charles B. Parks, III, Esq.
Joell T. Turner, Esquire
Bell, Seltzer, Park & Gibson
P.O. Drawer 34009
Charlotte, North Carolina  28234

Daniel A. Kavanaugh, Esq.
Kavanaugh & Leiby
Suite 919 Ingraham Building
25 S.E. Second Ave.
Miami, Florida  33131

MOVANT LEX TEX, INC.
Hugh J. Turner, Jr., Esq.
Smathers & Thompson
1301 Alfred I. duPont Bldg.
Miami, Florida  33131

LIAISON COUNSEL FOR THE THROWSTERS
A. Blackwell Stieglitz, Esq.
Fowler, White, Burnett, Hurley,
   Banick & Stickroot. P.A.
25 West Flagler Street
Miami, Florida  33130

LIAISON COUNSEL FOR THE MANUFACTURERS
Bruce M. Stanley, Esq.
Blackwell, Walker, Gray, Powers,
   Flick & Hoehl
2400 First Federal Bldg.
One Southeast Third Ave.
Miami, Florida  33131

Notice of Opposition (filed 4/15/83)
LEX TEX LTD., INC. (E-2)
James W. Crabtree, Esquire
Smathers & Thompson
Alfred I. DuPont Building
Suite 1301
169 E. Flagler Street
Miami, Florida 33131